**UNITED STATES, Appellee,**

v.

**Jacob SHERRILL, Defendant–Appellant.**

**No. 14–4469–cr.**

United States Court of Appeals, Second Circuit.

Dec. 15, 2015.

Carla Freedman and Paul D. Silver, Assistant United States Attorneys for the Northern District of New York, for Richard S. Hartunian, United States Attorney for the Northern District of New York, Albany, N.Y., for Appellee.

Clarence Q. Johnson, West Seneca, N.Y., for Defendant–Appellant.

Present: DEBRA ANN LIVINGSTON, GERARD E. LYNCH, Circuit Judges,

JED S. RAKOFF, District Judge.*

## SUMMARY ORDER

Defendant–Appellant Jacob Sherrill ("Sherrill") appeals from the December 1, 2014 judgment of the United States District Court for the Northern District of New York (Suddaby, *J.*) resentencing him principally to 70 months of imprisonment, following a guilty plea, for conspiracy to distribute, and possess with intent to distribute, 100 grams or more of a substance containing heroin, in violation of 21 U.S.C. §§ 841(a)(1), 841(b)(1)(B), 846. As part of his plea agreement, Sherrill waived his right to appeal any sentence of 120 months or less. Nevertheless, Sherrill mounts this appeal, arguing that his sentence was procedurally unreasonable. We assume the parties' familiarity with the underlying facts, procedural history of the case, and issues on appeal.

\*     \*     \*

Sherrill's argument as to the procedural reasonableness of his sentence is foreclosed by the waiver of appeal in his December 19, 2012 written plea agreement. "Waivers of the right to appeal a sentence are presumptively enforceable," *United States v. Riggi,* 649 F.3d 143, 147 (2d Cir.2011) (quoting *United States v. Arevalo,* 628 F.3d 93, 98 (2d Cir.2010)), and we have " 'repeatedly upheld the validity of appeal waivers' if they are 'knowingly, voluntarily, and competently provided by the defendant.' " *Id.* (alterations omitted) (quoting *United States v. Gomez–Perez,* 215 F.3d 315, 318 (2d Cir.2000)). Indeed, permitting an appeal from a defendant "who has secured the benefits of a plea

agreement and knowingly and voluntarily waived the right to appeal" would "render the plea bargaining process and the resulting agreement meaningless." *United States v. Monzon,* 359 F.3d 110, 117 (2d Cir.2004) (quoting *United States v. Salcido–Contreras,* 990 F.2d 51, 53 (2d Cir. 1993) (per curiam)).

The parties do not dispute that Sherrill made a knowing, voluntary, and competent waiver of his appellate rights. Nor could they: the District Court clearly addressed the waiver at the time of Sherrill's plea, and Sherrill confirmed that he understood the rights he was giving up and that he was doing so voluntarily.[1] Here, Sherrill does not even acknowledge the waiver in his brief or argue that it is for some reason unenforceable.

On an independent review, there is nothing in the record to suggest that "the sentence was reached in a manner that the plea agreement did not anticipate," *United States v. Coston,* 737 F.3d 235, 237 (2d Cir.2013) (per curiam) (citing *United States v. Liriano–Blanco,* 510 F.3d 168, 174 (2d Cir.2007)), or that "enforcing [Sherrill's] waiver would violate . . . fundamental rights" that might void an appeal waiver. *Id.* at 238 (citing *Gomez–Perez,* 215 F.3d at 319). In the absence of such circumstances, any other errors, even if meaningful, "are insufficient to void an appeal waiver." *Riggi,* 649 F.3d at 147; *see also United States v. Buissereth,* 638 F.3d 114, 117 (2d Cir.2011) (appeal waiver precluded appellate review of district court's failure to follow procedural requirements related to the imposition of his sentence); *Arevalo,* 628 F.3d at 97 ("Because the conduct [defendant] challenges . . . was

---

\* The Honorable Jed S. Rakoff, of the United States District Court for the Southern District of New York, sitting by designation.

1. At his plea hearing, Sherrill initially stated that he did not understand the appeal waiver when the district court referred to its threshold as 120 months. However, when the court rephrased its question, referring to the sentencing threshold as 10 years, Sherrill stated that he understood the waiver.

clearly part of the sentencing phase of [his] case, [defendant's] challenge is within the scope of his appeal waiver and is foreclosed."). Accordingly, we conclude that Sherrill's waiver of his appellate rights is enforceable and, in the circumstances presented here, forecloses him from appealing his sentence.

We have considered Sherrill's remaining arguments on appeal and find them to be without merit. For the foregoing reasons, this appeal is **DISMISSED.**